**Yatender SHARMA, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 13–73227.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 14, 2015.*

Filed Oct. 21, 2015.

Kevin Holger Knutson, Esquire, Kevin H. Knutson, Attorney at Law, Sacramento, CA, for Petitioner.

Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, Christina J. Martin, Esquire, Trial, Jem C. Sponzo, Esquire, OIL, U.S. Department of Justice, Washington, DC, for Respondent.

Before: SILVERMAN, BERZON, and WATFORD, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Yatender Sharma, a native and citizen of India, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's ("IJ") decision denying his application for asylum and withholding of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the standards governing adverse credibility determinations created by the REAL ID Act. *Shrestha v. Holder*, 590 F.3d 1034, 1039–1040 (9th Cir.2010). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the IJ's adverse credibility determination based on the inconsistencies between Sharma's declaration, testimony, and documentary evidence, as to how he was beaten, whether his father reported the attacks to the police and was subsequently beaten by the police, and whether the Bharatiya Janata Party continued to look for Sharma after his departure from India. *See id.* at 1048 (adverse credibility determination was reasonable under the REAL ID Act's totality of the circumstances standard); *see also Alvarez–Santos v. INS*, 332 F.3d 1245, 1254 (9th Cir.2003) (petitioner's omission of a "dramatic pivotal event" from his asylum application supported adverse credibility determination). The agency reasonably rejected Sharma's explanations for the inconsistencies. *See Zamanov v. Holder*, 649 F.3d 969, 974 (9th Cir.2011) (record did not compel conclusion that IJ's rejection of explanation was erroneous). In the absence of credible testimony, Sharma's asylum and withholding of removal claims fail. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We lack jurisdiction to review Sharma's due process claim because he failed to raise it to the BIA. *See Barron v. Ashcroft,* 358 F.3d 674, 677–78 (9th Cir.2004) (no jurisdiction over claims not presented below).

**PETITION FOR REVIEW DENIED in part, DISMISSED in part.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.